**Thomas E. WILLIAMS; Alaska Reindeer, Inc.; Reindeer Herders Association, Inc., Plaintiffs–Appellants,**

v.

**Bruce BABBITT, in his capacity as the United States Secretary of the Interior; Cesar Niles, in his capacity as Juneau Area Director of the United States Bureau of Indian Affairs, Defendants–Appellees,**

**Kawerak Reindeer Herders Assoc., Defendant–Intervenor–Appellee.**

No. 95–35607.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Aug. 8, 1996.

Decided May 28, 1997.

658

Walter T. Featherly, Koval & Featherly, P.C., Anchorage, AK, for plaintiffs-appellants.

Edward J. Shawaker, Sylvia F. Liu, Judith Rabinowitz, Environment & Natural Resources Division, United States Department of Justice, Washington, DC, for defendants-appellees.

Eric Smith, Anchorage, AK, for defendant-intervenor-appellee.

Michael R. Doyen, Munger, Tolles & Olson, Los Angeles, CA, for Alaska Federation of Natives, Chugach Alaska Corp. and Cook Inlet Region, Inc., Amicus Curiae.

Before: GOODWIN, BRUNETTI and KOZINSKI, Circuit Judges.

## OPINION

KOZINSKI, Circuit Judge.

We must decide whether the Reindeer Industry Act of 1937, 25 U.S.C. §§ 500 *et seq.*, prohibits reindeer herding by non-natives in Alaska.

### I

Contrary to popular belief, reindeer are neither native to Alaska nor part of the Alaskan native way of life. Around the turn of the century, white settlers had just about exhausted the natural food supply of Alaskan natives, who traditionally relied on fishing and hunting. Dr. Sheldon Jackson, the famous missionary, realized that raising livestock could provide natives a stable food supply, so he arranged for the importation of reindeer from Russia.[1] *See Alaska Legislation: Hearing on Bills Relating to the Territory of Alaska Before the House Comm. on the Territories*, 75th Cong., 1st Sess. 4–5 (1937) (statement of Rep. Dimond). But white settlers also muscled into the reindeer business, prompting Congress to pass the Reindeer Act of 1937. The Act appropriated $2 million to buy all reindeer owned by non-natives in Alaska and give them to the natives. The Act also strictly limits the sale of reindeer to non-natives.

In 1986, appellant Williams informed the Bureau of Indian Affairs Area Director in Alaska that he intended to import reindeer from Canada for commercial purposes; he asked whether his plan would run afoul of the Reindeer Act. *See Reindeer Herders Ass'n v. Juneau Area Dir.*, 23 IBIA 28, 35 (1992). The Area Director referred the inquiry to the Regional Solicitor's Office, which held that it would not. Nothing in the Act, the Solicitor noted, specifically prohibits non-natives from owning and selling reindeer. The Solicitor further noted that the Act's prohibitions on selling reindeer to non-natives apply only to two categories of reindeer: those owned by the government and those owned by natives, *see* 25 U.S.C. § 500i

("Live reindeer in Alaska, and the increase thereof, acquired by the Secretary of the Interior ..., and live reindeer in Alaska, and the increase thereof, owned by the said natives ... shall not be sold or transferred ... to anyone other than ... natives of Alaska...."). The Regional Solicitor, therefore, held that these restrictions didn't apply to appellants' imported Canadian reindeer and that appellants were free to sell their reindeer to anyone. *See Reindeer Herders Ass'n*, 23 IBIA at 35–37 (quoting the Regional Solicitor's opinion). In 1989, the Regional Solicitor reconsidered the issue and reached the same conclusion. *See id.* at 39–41. The Area Director officially adopted the Regional Solicitor's interpretation, and native reindeer herders appealed to the Interior Board of Indian Appeals (IBIA).

The IBIA acknowledged that the Act says nothing about non-native ownership of reindeer. Nevertheless, it held that, based on the Act's policy, structure and legislative history, the statute "must be construed to prohibit non-Native entry into the reindeer industry in Alaska, regardless of the source of the reindeer involved." *Id.* at 69. The district court upheld the IBIA's interpretation and rejected appellants' claim that the Act violates equal protection. *See* E.R. at tab 9. The non-native reindeer herders appeal.

### II

We start, as did the Regional Solicitor, by noting that the Reindeer Act does not by its terms guarantee Alaskan natives a monopoly in the reindeer business. To be sure, a lot there suggests that Congress meant to give natives a big leg up in the business. The Act's declared purpose is to "preserv[e] the native character" of the reindeer industry, 25 U.S.C. § 500, and it authorizes the Secretary of Interior to organize and manage the reindeer industry so that natives have "responsibility ... in all branches of said industry," *id.* § 500f. To that end, the Act directs the Secretary to buy all reindeer and equipment

---

1. When not pulling sleighs laden with presents from the North Pole, reindeer are slaughtered for their meat—which was very popular in the lower 48 during the 1930s and 1940s but is now mainly consumed in Alaska—and for their antler velvet—which is exported to Asia where it is considered an aphrodisiac. *See* Hugh Beach, *The Reindeer–Caribou Conflict in the Nana Region of*

needed to effectuate the Act's purpose, *id.* § 500a, and imposes a continuing duty on any non-natives who come into possession of reindeer to register them with the Interior Department, *id.* § 500b, presumably so the government can buy the reindeer for the natives. Most significantly, the Act prohibits the sale of government- and native-owned reindeer to non-natives unless the reindeer are to be slaughtered within 30 days of sale or exported from Alaska "and never brought back alive." *Id.* § 500i.

Taken as a whole, these provisions do place significant obstacles in the way of any non-native who would operate a reindeer business in Alaska. To begin with, as of 1937, the Act ensured that only natives would be established in the industry; a non-native who wanted to get into the business would have had to overcome the advantages of incumbency enjoyed by natives, and suffered the disadvantage of not being allowed to buy local reindeer or any of their offspring. *See* 25 U.S.C. § 500i. At the time the Act was passed, this meant that non-natives would have had to obtain the reindeer from Scandinavia or Russia where they are indigenous. Moreover, non-natives intending to start a reindeer business would have had to buy grazing land, as the government allows only natives to graze reindeer on federal land. *Id.* § 500m; 43 C.F.R. § 4310.2 (1995). This too would have been a huge obstacle because 99% of land in Alaska, until statehood in 1950, was owned by the federal government. *See* Richard O. Stern, et. al, *Eskimos, Rein-*

*deer, and Land* 187 (1980). Congress may well have thought that, by passing the Act, it was effectively precluding anyone other than natives from entering the reindeer business. Nevertheless, nothing in the Act actually prohibits non-natives from entering the Reindeer business if they can overcome all these obstacles.[2]

▮▮▮ Were we interpreting the statute free from any constraint, therefore, we would conclude that the Reindeer Act does not proscribe appellants' activities. But, as often happens, we must construe the statute subject to a number of countervailing considerations. In the first place, we owe the IBIA's interpretation substantial deference. *See Chevron U.S.A. v. Natural Res. Def. Council,* 467 U.S. 837, 842–43, 104 S.Ct. 2778, 2781–82, 81 L.Ed.2d 694 (1984).[3] Then too, we are required to construe statutes favoring Native Americans liberally in their favor. *See, e.g., County of Yakima v. Confederated Tribes and Bands,* 502 U.S. 251, 269, 112 S.Ct. 683, 116 L.Ed.2d 687 (1992). Weighing on the other side is appellants' claim that the Reindeer Act, as interpreted by the IBIA, violates the constitutional guarantee of equal protection of the laws.

### III

It is a close question whether-even giving the agency the full measure of deference to which it is entitled under *Chevron* and adding in the special solicitude to which that interpretation is entitled because it favors

---

*Alaska: A Case Study for Native Minority Rights Issues* at 5.

**2.** Congress may have stopped short of actually barring non-natives from the reindeer business because some legislators expressed concern about the constitutionality of such a bar. *See Alaska Legislation,* 75th Cong., 1st Sess. 31 (statement of Rep. Mills); *see id.* at 7 ("It would be unconstitutional for these people to discriminate, to say what type of business one fellow can be in, would it not?").

**3.** There is no dispute that the IBIA's interpretation of the Reindeer Act is entitled to *Chevron* deference absent other considerations. The Interior Department is charged with administering the Reindeer Act, *see* 25 U.S.C. § 500k ("The Secretary of the Interior is hereby authorized to promulgate such rules and regulations as, in his judgment, are necessary to carry into effect the

provisions of this subchapter."), and the IBIA exercises final decisionmaking authority for the Secretary of Interior concerning challenges to administrative actions by Bureau of Indian Affairs (BIA) officials, like the Regional Solicitor and Juneau Area Director. *See* 43 C.F.R. § 4.1(b)(2)(i) (1995).

It makes no difference that the Interior Department's interpretation is embodied in a decision of the IBIA instead of a regulation. A statutory interpretation adopted by an agency in the course of adjudicating a dispute is entitled to *Chevron* deference so long as the agency has the power to make policy in the area. 1 Kenneth Culp Davis, *Administrative Law Treatise* § 3.5, at 120 (1994). The Interior Department is authorized to make policy in the area of Alaska's reindeer industry. *See* 25 U.S.C. § 500f ("The Secretary of the Interior is authorized ... to organize and manage the reindeer industry....").

natives-we could uphold the agency's interpretation. The simple fact is that the Act-which is so explicit on so many points-does not say the one thing the agency reads it to say: that non-natives may not herd reindeer.[4] This is not a minor detail-a mere interstice-that the agency is entitled to fill in at its discretion. Rather, the total and perpetual exclusion of a majority of the population of Alaska from a particular enterprise is the kind of significant feature we would normally expect Congress to spell out if that were its intent. We are aware of no other provision in the Code of Federal Regulations that effectuates quite so sweeping a policy based on such ambiguous statutory language.

At the same time, we recognize that for the past 60 years natives have enjoyed a de facto monopoly in the Alaskan reindeer business. This monopoly has developed under the watchful supervision of the agency charged with enforcing the Reindeer Act and is, therefore, entitled the added force of a long-standing construction. *See Reindeer Herders Ass'n,* 23 IBIA at 34 (noting that, since 1939, the Interior Department and general public "assumed" the Act precluded non-native ownership). Under these circumstances, we conclude that the agency's interpretation of the Reindeer Act, favoring natives as it does, is not unreasonable.

## IV

This only brings us to a far more complex question: To what extent is a court bound to defer to an agency's interpretation where that interpretation raises difficult constitutional questions? The Supreme Court has spoken twice on this subject. In *DeBartolo Corp. v. Florida Gulf Coast Trades Council,* 485 U.S. 568, 108 S.Ct. 1392, 99 L.Ed.2d 645 (1988), the Court rejected the NLRB's inter-

pretation of section 8(b)(4) of the National Labor Relations Act, 29 U.S.C. § 158(b)(4), that would have prohibited certain handbilling by unions. *See* 485 U.S. at 588, 108 S.Ct. at 1404. Although the NLRB was entitled to *Chevron* deference, *id.* at 574, 108 S.Ct. at 1397, the Court refused to defer to the NLRB because its interpretation raised serious First Amendment questions.

The Court reached a different conclusion in *Rust v. Sullivan,* 500 U.S. 173, 111 S.Ct. 1759, 114 L.Ed.2d 233 (1991). At issue there were Department of Health and Human Services regulations issued pursuant to Title X of the Public Health Service Act, 42 U.S.C. §§ 300 to 300a–6, that prohibited federally funded family planning clinics from providing abortion counseling. Although the regulations were challenged on constitutional grounds, the Court applied *Chevron,* upholding the regulations as a reasonable interpretation of an ambiguous statute, and proceeded to address the constitutional question on the merits. 500 U.S. at 191–92, 111 S.Ct. at 1771–72.

We do not read *Rust* as overruling *DeBartolo.* Rather, the *Rust* majority simply did not find the constitutional doubts raised by the regulations to be "grave and doubtful" enough to defeat the presumption of *Chevron* deference. 500 U.S. at 191, 111 S.Ct. at 1771. As Professor Davis has noted, "All nine Justices [in *Rust* ] agreed that 'a statute must be construed, if fairly possible, to avoid not only the conclusion that it is unconstitutional but also grave doubts on that score.' The Justices divided 5 to 4, however, on the issue of whether the agency's construction ... raised 'the sort of grave and doubtful constitutional questions ... that would lead us to assume that Congress did not intend to authorize' the construction announced in the

---

4. Our concurring colleague argues that, because Congress was silent on this point, the Act is not ambiguous and thus we need not defer to the IBIA's interpretation. This cannot be squared with *Chevron* 's clear command: "[I]f the statute is silent *or* ambiguous with respect to the specific issue, the question for the court is whether the agency's answer is based on a permissible construction of the statute." 467 U.S. at 843, 104 S.Ct. at 2782 (emphasis added); *see, e.g., Jang v. Reno,* 113 F.3d 1074, 1077 (9th Cir.1997) ("Con-

cluding that the statutory language evidenced no specific congressional intent on the precise issue in dispute, we move on to step two of the *Chevron* analysis."); *Yang v. INS,* 79 F.3d 932, 935 (9th Cir.) ("In the face of ambiguity or Congressional silence, we should defer to the agency's considered judgment."), *cert. denied,* —— U.S. ——, 117 S.Ct. 83, 136 L.Ed.2d 40 (1996). Were Judge Brunetti's view correct, agencies would be precluded from ever filling in a gap in a statute, which would radically curtail the power of executive agencies and gut *Chevron.*

agency rule." 1 Davis, *Administrative Law* § 3.6, at 129 (quoting *Rust,* 500 U.S. at 190–91, 111 S.Ct. at 1770–71) (citations omitted). Equally important, the *Rust* majority noted that applying *DeBartolo* would effectively eliminate *Chevron* deference for all regulations touching on abortion. *See* 500 U.S. at 191, 111 S.Ct. at 1771 ("The extensive litigation regarding governmental restrictions on abortion since our decision in *Roe v. Wade,* 410 U.S. 113, 93 S.Ct. 705, 35 L.Ed.2d 147 (1973), suggests that it was likely that any set of regulations promulgated by the Secretary ... would be challenged on constitutional grounds.").

■ *Rust* and *DeBartolo,* read together, require courts to scrutinize constitutional objections to a particular agency interpretation skeptically. Only if the agency's proffered interpretation raises *serious* constitutional concerns may a court refuse to defer under *Chevron.* This is the approach taken by one of our sister circuits. *Compare Chamber of Commerce v. Federal Election Com'n,* 69 F.3d 600, 605 (D.C.Cir.1995) (declining to accord *Chevron* deference to a Federal Election Commission regulation because it would raise troubling constitutional questions) *with Republican Nat'l Comm. v. Federal Election Comm'n,* 76 F.3d 400, 409 (D.C.Cir.1996) (according *Chevron* deference because "we can easily resolve the [constitutional questions] through the application of controlling precedent"), *cert. denied,* —— U.S. ——, 117 S.Ct. 682, 136 L.Ed.2d 607 (1997).

This reading of *DeBartolo* and *Rust* does not offend *Chevron*'s underlying principles and preserves the balance of power between the judicial and the political branches. First, an agency is entitled to *Chevron* deference largely because Congress has delegated interpretive authority to it. *See Pauley v. BethEnergy Mines,* 501 U.S. 680, 696, 111 S.Ct. 2524, 2533, 115 L.Ed.2d 604 (1991). But, just as we will not infer from an ambiguous statute that Congress meant to encroach on constitutional boundaries, we will not presume from ambiguous language that Congress intended to authorize an agency to do so. At the core of *DeBartolo* lies the presumption that, if Congress means to push the constitutional envelope, it must do so

explicitly. *See* 485 U.S. at 575, 108 S.Ct. at 1397–98.

■ Second, an agency's interpretation is generally accorded *Chevron* deference because the agency has superior expertise in the particular area. When agencies adopt a constitutionally troubling interpretation, however, we can be confident that they not only lacked the expertise to evaluate the constitutional problems, but probably didn't consider them at all. *See, e.g., Gilbert v. NTSB,* 80 F.3d 364, 366–67 (9th Cir.1996) ("Generally, challenges to the constitutionality of a statute or a regulation promulgated by an agency are beyond the power or jurisdiction of an agency."). That was the case here, as the IBIA declared itself unable to address the constitutional arguments raised against its interpretation. *Reindeer Herders Assn.,* 23 IBIA at 48. Judges, by contrast, specialize in "say[ing] what the law is." *Marbury v. Madison,* 5 U.S. (1 Cranch) 137, 176, 2 L.Ed. 60 (1803). The balance of expertise therefore shifts against judicial deference to agency interpretations when a constitutional line is about to be crossed. *See The Supreme Court, 1990 Term–Leading Cases,* 105 Harv. L.Rev. 177, 398 (1991) ("When constitutional rights are implicated ..., the balance of values clearly shifts against agency deference.").

■ Third, the *DeBartolo* rule doesn't usurp the policymaking powers of the political branches. When courts attempt to give meaning to a hopelessly ambiguous statute using tools of statutory interpretation, they often do engage in camouflaged policymaking. *See* 1 Davis, *Administrative Law* § 3.6, at 130 ("It is the very indeterminacy of the 'traditional tools' that gives judges the discretion to make policy decisions through the process of statutory construction."). But when a court construes a statute so as to avoid a difficult constitutional question, it is not making a policy choice; rather, it is practicing constitutional narrowing. *See United States v. X–Citement Video,* 982 F.2d 1285, 1295 n. 6 (9th Cir.1992) (Kozinski, J., dissenting in part) ("Statutory interpretation is an attempt to divine the meaning of the statute as [enacted]. Constitutional narrowing seeks to add a constraint to the statute that its drafters plainly had not meant to put

there."). The agency remains free to adopt any interpretation that doesn't come perilously close to the constitutional boundary. And, of course, Congress may still force the issue by removing the statutory ambiguity and making it clear that it chooses the constitutionally doubtful interpretation-in which event, the courts will have to confront the constitutional question squarely.

To be sure, *DeBartolo* does constrain agency power by precluding some policy options because they raise serious constitutional questions, even though they may ultimately turn out to be constitutional. *Cf.* William N. Eskridge, Jr. & Phillip P. Frickey, *The Supreme Court 1993 Term, Forword: Law As Equilibrium*, 108 Harv.L.Rev. 26, 85 (1994) (constitutional narrowing creates the possibility of "stealth constitutionalism" by which judges enforce constitutional norms without having to actually articulate them); Richard A. Posner, *Statutory Interpretation-in the Classroom and in the Courtroom*, 50 U.Chi.L.Rev. 800, 816 (1983) (the canon allows the creation of "a judge-made constitutional 'penumbra' "). *Rust*, however, limits this intrusion on agency power to situations where it's absolutely necessary. According to *Rust*, constitutional narrowing should displace *Chevron* only when the constitutional problems are truly "grave" and never when it would effectively preclude all policy options because all possible interpretations raise constitutional problems.

Whether the IBIA's interpretation here is entitled to *Chevron* deference therefore turns on the seriousness of the constitutional doubts it raises.[5]

## V

■ Appellants claim that the Reindeer Act, as construed by the IBIA, violates equal protection; they make two arguments. First, they contend that the IBIA's interpretation can't be upheld even under the pronative standard of *Morton v. Mancari*, 417 U.S. 535, 94 S.Ct. 2474, 41 L.Ed.2d 290 (1974). In any event, they argue, *Mancari* was overruled by *Adarand Constructors, Inc. v. Pena*, 515 U.S. 200, 115 S.Ct. 2097, 132 L.Ed.2d 158 (1995), and the IBIA's interpretation cannot possibly survive *Adarand*'s strict scrutiny.

In *Mancari*, the Supreme Court rejected an equal protection challenge to a statutory hiring preference for Indians in the Bureau of Indian Affairs (BIA). The Court held that statutory preferences for Indians were "political" not "racial" classifications, 417 U.S. at 553 n. 24, 94 S.Ct. at 2484 n. 24, and would be upheld "[a]s long as the special treatment can be tied rationally to the fulfillment of Congress' unique obligation toward the Indians...." *Id.* at 555, 94 S.Ct. at 2485. Although the Court has never overturned a statute or treaty affecting Indians or natives since *Mancari*, *see* Stuart Minor Benjamin, *Equal Protection and the Special Relationship: The Case of Native Hawaiians*, 106 Yale L.J. 537, 548 (1996); Felix S. Cohen, *Handbook of Federal Indian Law* 657 (2d ed. 1982), the IBIA's interpretation makes the Reindeer Act very different from a lot of other legislation pertaining to Native Americans.

The preference at issue in *Mancari* only applied to the BIA, an agency created for the purpose of serving Indians. In approving the preference, the Court noted that "a blanket exemption for Indians from all civil service examinations" would pose an "obviously more difficult question." *See* 417 U.S. at 554,

---

5. The IBIA's interpretation gains little extra weight from the rule that statutes must be construed liberally in favor of natives. While at least one of our sister circuits regards this liberal construction rule as a substantive principle of law, *see Albuquerque Indian Rights v. Lujan*, 930 F.2d 49, 59 (D.C.Cir.1991) ("[T]he liberality rule ... involving native Americans derives from principles of equitable obligations and normative rules of behavior, rather than from ordinary statutory exegesis."), we regard it as a mere "guideline and not a substantive law." *Shields v. United States*, 698 F.2d 987, 990 (9th Cir.1983); *see* *also Montana v. Blackfeet Tribe*, 471 U.S. 759, 770, 105 S.Ct. 2399, 2406, 85 L.Ed.2d 753 (1985) (White, J., dissenting) ("this rule is no more than a canon of construction"). We have therefore held that the liberal construction rule must give way to agency interpretations that deserve *Chevron* deference because *Chevron* is a substantive rule of law. *See, e.g., Haynes v. United States*, 891 F.2d 235, 239 (9th Cir.1989); *Shields*, 698 F.2d at 991. As a result, if the IBIA's interpretation does not prevail despite *Chevron*'s help, the less powerful liberal construction guideline will not save the day.

94· S.Ct. at 2484. While *Mancari* did not have to confront the question of a naked preference for Indians unrelated to unique Indian concerns, the IBIA's interpretation of the Reindeer Act would force us to confront that very issue. According to the IBIA, the Reindeer Act provides a preference in an industry that is not uniquely native, whether the beneficiaries live in a remote native village on the Seward Peninsula or in downtown Anchorage. The Act in no way relates to native land, tribal or communal status, or culture.

The government, intervenors and amici have been unable to cite another law that gives natives so broad a preference.[6] They point out that Congress has exempted Alaskan natives from certain prohibitions against hunting and fishing.[7] Unlike raising livestock, however, hunting and fishing wild game is an integral and time-honored part of native subsistence culture, *see* David S. Case, *Alaska Natives and American Laws* 276 (1984) (subsistence hunting and fishing "are intricately woven into the fabric of [native] social, psychological, and religious life"), and all of these exemptions only permit taking of animals for subsistence or cultural uses. *See* 16 U.S.C. §§ 712(1), 1153, 1371(b), 1539(e).

Legislation that relates to Indian· land, tribal status, self-government or culture passes *Mancari*'s rational relation test because "such regulation is rooted in the unique status of Indians as 'a separate people' with their own political institutions." *United States v. Antelope*, 430 U.S. 641, 646, 97 S.Ct. 1395, 1399, 51 L.Ed.2d 701 (1977). As "a separate people," Indians have a right to expect some special protection for their land, political institutions (whether tribes or native villages), and culture. We therefore have upheld statutes that provide Indians with special fishing rights that were promised to them by treaty, *United States v. Decker*, 600 F.2d 733, 740–41 (9th Cir.1979), and subsidies for "low-income housing in remote Alaskan villages," *Alaska Chapter, Assoc. Gen. Contr. v. Pierce*, 694 F.2d 1162, 1163 (9th Cir.1982).

As in *Alaska Chapter, id.* at 1167, we can discern *Mancari*'s scope by looking to the

**6.** The government and amici cite over two dozen statutes that single out Indians for special treatment in the distribution of government benefits and programs; all relate to Indian land, tribal status, self-government, or culture. *See, e.g.,* 7 U.S.C. § 5930 (education programs on Indian land); 12 U.S.C. §§ 4702(11), (16), (20) (community development banks on reservations and tribal lands); 16 U.S.C. § 668a (exception to prohibition on possession of eagle feathers for Indian religious purposes); 16 U.S.C. §§ 1721, 1723, 1729(a)(1) (conservation projects on Indian lands); 20 U.S.C. § 1106b(c)(7) (special consideration to teacher corps participants who teach on Indian reservations and in Alaska Native villages); 25 U.S.C. § 194 (favorable presumption for Indians in title disputes involving Indian land); 25 U.S.C. §§ 1452(c),(d), 1466, 1495 (loan assistance for purchase of Indian land); 25 U.S.C. § 1644(a) (health care grants for programs "on or near" Indian lands); 25 U.S.C. § 2402(1) (prevention of drug traffic in "Indian country" and alcoholism that affects tribes); 25 U.S.C. § 3112 (assistance in management of forests on native land); 25 U.S.C. §§ 3202(9), 3208 (child abuse prevention programs on reservations); 25 U.S.C. §§ 3702, 3703(10) (assistance in management of "Indian agricultural lands"); 26 U.S.C. §§ 38(b)(10), 45A(a) (employment credit for wages paid to workers on native land); 26 U.S.C. § 168(j) (accelerated depreciation schedule for property on Indian reservations); 26 U.S.C. § 4225 (tax exemption for "native In-

dian handicraft"); 29 U.S.C. §§ 1784, 1784b(1) (reservations and native villages eligible for disaster relief); 42 U.S.C. § 682(i) (skills training within native lands); 42 U.S.C. §§ 1437a(b)(9)–(12) (natives on Indian land eligible for low-income housing); 42 U.S.C. §§ 1471(a), (b)(6) (native villages eligible for financial assistance for farm housing); 42 U.S.C. §§ 3002(6) & (7), 3022(2)(B), 3057, 3058aa (native villages eligible to receive benefits for distribution to elderly natives); 42 U.S.C. §§ 3796gg, 3796gg–2(3) (native village eligible for programs to prevent violence against women); 42 U.S.C. § 4368b(c) (tribes and native villages eligible to receive EPA grants); 42 U.S.C. §§ 5302(a)(17), 5306 (native villages eligible for HUD grants); 42 U.S.C. §§ 6702, 6707(a)(1), (h)(2)(B) (public works set asides for native villages and tribes); 42 U.S.C. §§ 6722, 6723(c)(3)(D)(ii) (native entities eligible for financial assistance to stimulate economic recovery); 42 U.S.C. § 8802(12) (assistance to tribes to develop biomass energy and alcohol fuels); 42 U.S.C. § 11472 (job training set asides for tribes); 42 U.S.C. § 13791 (tribes eligible for funds to support community youth services); 42 U.S.C. §§ 13801, 13861, 13868, 13971, 14151 (tribes eligible for special grants from Attorney General).

**7.** *E.g.,* 16 U.S.C. § 712(1) (migratory birds); 16 U.S.C. § 1153 (fur seals); 16 U.S.C. § 1371(b) (whales); 16 U.S.C. §§ 1531, 1539(e) (endangered species).

cases it cited as examples of permissible special treatment for Indians, *see* 417 U.S. at 555, 94 S.Ct. at 2485: Each case dealt with life in the immediate vicinity of Indian land. *E.g., Morton v. Ruiz,* 415 U.S. 199, 94 S.Ct. 1055, 39 L.Ed.2d 270 (1974) (providing welfare benefits to Indians, but only those who live "on or near" reservations); *McClanahan v. Arizona State Tax Comm'n,* 411 U.S. 164, 93 S.Ct. 1257, 36 L.Ed.2d 129 (1973) (tax exemption for income derived wholly from reservation sources); *Simmons v. Eagle Seelatsee,* 384 U.S. 209, 86 S.Ct. 1459, 16 L.Ed.2d 480 (1966), *aff'g* 244 F.Supp. 808 (E.D.Wash.1965) (limiting the right to inherit reservation land only to Indians); *Williams v. Lee,* 358 U.S. 217, 79 S.Ct. 269, 3 L.Ed.2d 251 (1959) (tribal courts and their jurisdiction over reservation affairs).

While *Mancari* is not necessarily limited to statutes that give special treatment to Indians on Indian land, we do read it as shielding only those statutes that affect uniquely Indian interests. *See, e.g., Antelope,* 430 U.S. at 646, 97 S.Ct. at 1398 ("Both *Mancari* and *Fisher* [ v. *District Court,* 424 U.S. 382, 96 S.Ct. 943, 47 L.Ed.2d 106 (1976),] involved preferences or disabilities directly promoting Indian interests in self-government, whereas in the present case we are dealing, not with matters of tribal self-regulation, but with federal regulation of criminal *conduct within Indian country implicating Indian interests.*" (emphasis added)). For example, we seriously doubt that Congress could give Indians a complete monopoly on the casino industry or on Space Shuttle contracts. At oral argument, counsel for the government conceded that granting natives a monopoly on all Space Shuttle contracts would not pass *Mancari*'s rational-relation test. Counsel could only distinguish the Space Shuttle preference from a reindeer preference by noting that, in 1937, natives were heavily involved in the reindeer business whereas they aren't involved in the

Space Program. The casino example defies this distinction, but is equally unrelated to "Congress' unique obligation toward the Indians." *Mancari,* 417 U.S. at 555, 94 S.Ct. at 2485.

The Supreme Court's recent decision in *Adarand* only adds to our constitutional doubts about the IBIA's interpretation of the Reindeer Act. In *Adarand,* the Court ruled that racial classifications by the federal government are subject to strict scrutiny. The Court overruled *Metro Broadcasting, Inc. v. FCC,* 497 U.S. 547, 110 S.Ct. 2997, 111 L.Ed.2d 445 (1990), in part because its application of intermediate scrutiny to federal racial classifications was inconsistent with the strict scrutiny applied to state classifications. *See Adarand,* 515 U.S. at 225–27, 115 S.Ct. at 2112. Although the majority emphasized that it was only overruling *Metro Broadcasting, id.* at 233–35, 115 S.Ct. at 2116, Justice Stevens in dissent argued that the majority's "concept of 'consistency' [in equal protection jurisprudence] ... would view the special preferences that the National Government has provided to Native Americans since 1834 as comparable to the official discrimination against African Americans that was prevalent for much of our history." *Id.* at 244, 115 S.Ct. at 2121 (Stevens, J., dissenting) (footnote citing *Mancari* omitted). If Justice Stevens is right about the logical implications of *Adarand, Mancari*'s days are numbered. *See* Benjamin, 106 Yale L.J. at 567.

Under strict scrutiny, the IBIA's interpretation would almost certainly render the Reindeer Act unconstitutional. Assuming that Congress has a compelling interest in assisting natives economically,[8] the IBIA's interpretation precludes any chance of defending the Reindeer Act as narrowly tailored to serve that interest. A complete race-based ban is the broadest possible remedy. Unlike a subsidy, set-aside or even a quota, an absolute ban deprives the disfa-

---

8. Intervenors claim that subjecting laws favoring Indians to strict scrutiny "would effectively gut Title 25 of the U.S.Code." Intervenor–Defendant–Appellee's Br. at 14. Such a dire prediction, however, is unwarranted. We have little doubt that the government has compelling interests when it comes to dealing with Indians. In fact, *Mancari*'s lenient standard may reflect the

Court's instinct that most laws favoring Indians serve compelling interests. *See* Cohen, *Handbook of Federal Indian Law* 656 ("[T]he Court's reliance on a political-racial distinction may be no more than an imprecise reference to the special status of Indian tribes under the Constitution and laws."). If so, Title 25 will only be stripped of those laws that are not narrowly tailored.

vored racial group of all opportunity to participate, thus placing a tremendous burden on innocent third parties. This makes the remedy almost by definition not narrowly tailored. *See, e.g., United States v. Paradise,* 480 U.S. 149, 182, 107 S.Ct. 1053, 1072, 94 L.Ed.2d 203 (1987) (plurality opinion) (noting that a narrowly tailored employment preference was not "an 'absolute bar' to white advancement"); *Sheet Metal Workers v. EEOC,* 478 U.S. 421, 481, 106 S.Ct. 3019, 3053, 92 L.Ed.2d 344 (1986) ("While white applicants for union membership may be denied certain benefits available to their non-white counterparts, the court's orders do not stand as an absolute bar...."). Moreover, non-natives have been effectively excluded from the reindeer industry for almost 60 years. *See* pp. 662–63 *supra.* While a ban on non-native participation in the reindeer industry may have been narrowly tailored in 1937, it may no longer be today. *See Adarand,* 515 U.S. at 238, 115 S.Ct. at 2118 (a race-conscious program must be "appropriately limited such that it 'will not last longer than the discriminatory effects it is designed to eliminate'") (quoting *Fullilove v. Klutznick,* 448 U.S. 448, 513, 100 S.Ct. 2758, 2792–93, 65 L.Ed.2d 902 (1980) (Powell, J., concurring)). This is especially true where the economic and subsistence needs of natives have changed dramatically in the interim-most notably, by passage of the Alaska Native Claims Settlement Act in 1971, which gave natives 44 million acres of land, almost $1 billion, and shares of stock in newly-created native corporations. *See* H.R.Rep. No. 92–523 (1971), *reprinted in* 1971 U.S.C.C.A.N. 2192, 2193; 43 U.S.C. § 1601 *et seq.* (ANSCA); *Bay View, Inc. v. Ahtna, Inc.,* 105 F.3d 1281, 1283 (9th Cir.1997).

■ Finally, a race-conscious remedy will not be deemed narrowly tailored until less sweeping alternatives-particularly race neutral ones-have been considered and tried. *See Associated Gen. Contractors v. City & County of S.F.,* 813 F.2d 922, 939 (9th Cir. 1987); *see also Adarand,* 515 U.S. at 237, 115

S.Ct. at 2118. We note, for example, that Congress recently preserved native subsistence hunting and fishing rights by enacting a race-neutral preference for "rural" Alaskans, regardless of race. *See* Alaska National Interest Lands Conservation Act of 1980 (ANILCA), 16 U.S.C. § 3111 *et seq.; Village of Gambell v. Clark,* 746 F.2d 572, 581 (9th Cir.1984).

■ The constitutional questions raised by the IBIA's interpretation are grave and, as intervenors and amici point out, implicate an entire title of the United States Code. We see no reason to unnecessarily resolve them when a less constitutionally troubling construction is readily available. We therefore interpret the Reindeer Act as not precluding non-natives in Alaska from owning and importing reindeer.[9]

\* \* \*

The Reindeer Act erects a number of barriers to non-native participation in the reindeer business, but it does not prohibit non-natives in Alaska from owning, importing or selling reindeer. Congress, of course, is free to adopt the IBIA's interpretation of the Reindeer Act, in which case we would be required to confront explicitly the difficult constitutional questions outlined above. Meanwhile, the decision of the district court is **REVERSED** and the case is remanded for proceedings consistent with this opinion.

BRUNETTI, Circuit Judge, concurring separately:

Although I agree with the result reached by the majority opinion, I cannot concur in the majority's method of resolving this case. Because the plain language of the statute does not support the district court's upholding of the IBIA's interpretation of the statute, it is not necessary to resort to legislative history to determine the propriety of that interpretation or to resolve constitutional questions posed by the same.

---

9. We do not suggest that, once stripped of the ban on non-native ownership, the Reindeer Act will be immune from further constitutional scrutiny. The significant restraints that the text of the Act clearly places on non-native participation

in the reindeer industry, *see* pp. 659–60 *supra,* may also raise constitutional questions. But we do not face those questions here because appellants have challenged only the ban on non-native ownership.

As the majority opinion notes, the Reindeer Act "does not by its terms guarantee Alaskan natives a monopoly in the reindeer business." That is the beginning and, I believe, ought to be the end of our analysis. Nothing in the Act prohibits Appellants from purchasing and importing non-native or government-owned reindeer to Alaska. "When the words of a statute are unambiguous, then, this first canon is also the last: 'judicial inquiry is complete.'" *Connecticut Nat'l Bank v. Germain*, 503 U.S. 249, 254, 112 S.Ct. 1146, 1149, 117 L.Ed.2d 391 (1992), citing *Rubin v. United States*, 449 U.S. 424, 430, 101 S.Ct. 698, 701, 66 L.Ed.2d 633 (1981). Attempting to divine congressional intent from the structure of the Act is both improper and unnecessary in this case.

We ought to look no further than the language of the Reindeer Act to divine Congress' intent. In *Connecticut Nat'l Bank*, the Supreme Court was interpreting the meaning of 28 U.S.C. § 1292, which provides for review in the courts of appeals of "[i]nterlocutory orders of the district courts." *Id.* at 251, 112 S.Ct. at 1148. The Court addressed whether § 1292 provides for jurisdiction over an interlocutory order of a district court acting in its capacity as a bankruptcy court of appeals. *Id.* Appellees argued that § 1292 was limited through 28 U.S.C. § 158(d) which provides for jurisdiction over appeals from final judgments and orders from the district courts. 28 U.S.C. § 158(d). The Court declined to interpret § 158(d)'s silence with regard to interlocutory orders as a meaningful ambiguity. Instead, the Court focused on the plain language of § 1292 and held that "[s]o long as a party to a proceeding or case in bankruptcy meets the conditions imposed by § 1292, a court of appeals may rely on that statute as a basis for jurisdiction." *Id.* at 254, 112 S.Ct. at 1150. Similarly, as long as Appellant does not fall within the prohibition of § 500i of the Reindeer Act, he may do as he pleases.

Section 500i of the Act states, in pertinent part, that "[l]ive reindeer in Alaska, and the increase thereof, acquired by the Secretary of the Interior . . ., and live reindeer in Alaska, and the increase thereof, owned by the said natives, . . . however acquired, shall not be sold or transferred . . . to anyone other than . . . natives of Alaska. . . ." 25 U.S.C. § 500i. The Act refers specifically only to those "reindeer *in Alaska*" and their increase, that are acquired by the Secretary or owned by native Alaskans. 25 U.S.C. § 500i (emphasis added). Appellant, a non-native, seeks to purchase reindeer outside of Alaska from a non-native other than the Secretary and import them to Alaska. Nothing in the language of the Act prohibits Appellant's actions.[1]

Because there is no ambiguity in the Reindeer Act, the district court erred in upholding the IBIA's decision which resorted to legislative history to interpret the Act. "[I]n interpreting a statute a court should always turn to one cardinal canon before all others. . . . [C]ourts must presume that a legislature says in a statute what it means and means in a statute what it says there." *In re Transcon Lines*, 58 F.3d 1432, 1437 (9th Cir.1995), quoting *Connecticut Nat'l Bank*, 503 U.S. at 253, 112 S.Ct. at 1149. The IBIA and the district court ignored this canon in interpreting section 500i. The IBIA found that an ambiguity in the Act resulted from the fact that "there is neither a specific prohibition of, nor a specific allowance of, importation of foreign reindeer for commercial purposes." 23 IBIA at 67. This approach ignores the use of specific language by Congress in drafting section 500i. We ought not assume that Congress referred to only those "live reindeer in Alaska" accidentally; nor that its reference to only those reindeer owned by the Secretary or native Alaskans was accidental. Before a court or an agency assumes an ambiguity in a statute, it ought to grant the words chosen by Congress their

---

1. Consistent with the *expressio unius* canon of statutory construction, the Act's reference only to those reindeer located in Alaska excludes from its reach those reindeer that are not located in Alaska. Similarly, the Act's reference only to those reindeer owned by either the Secretary or native Alaskans excludes from its reach reindeer owned by a non-native other than the Secretary. "When a statute limits a thing to be done in a particular mode, it includes a negative of any other mode." *Raleigh & Gaston Ry. Co. v. Reid*, 80 U.S. (13 Wall.) 269, 270, 20 L.Ed. 570 (1871), cited in *Longview Fibre Co. v. Rasmussen*, 980 F.2d 1307 (9th Cir.1992).

full meaning. The plain language of § 500i is clear; it simply does not prohibit non-native ownership of reindeer in the manner proposed by Appellant. Certainly, the statute places severe obstacles in the way of any non-native, such as Appellant, who might wish to enter the reindeer industry in Alaska. Nothing in the Act suggests however that Congress intended the Act to be a complete barrier to such ownership.

Whatever Congress' intent in enacting the Reindeer Act, "it is inappropriate for a court to invoke the 'broad purpose' of a statute to invalidate specific provisions." *In re Transcon Lines,* 58 F.3d at 1437. In *Transcon,* this court determined that the plain language of the Rates Act must govern despite the fact that the application of the section at issue did not necessarily further the underlying purpose for which the statute was enacted. *Id.* As the Supreme Court has explained:

> Application of 'broad purposes' of legislation at the expense of specific provisions ignores the complexity of the legislative problems Congress is called upon to address and the dynamics of legislative action. Congress may be unanimous in its intent to stamp out some vague social or economic evil; however, because its Members may differ sharply on the means for effectuating that intent, the final language of the legislation may reflect hard-fought compromises. Invocation of the 'plain purposes' of legislation at the expense of the terms of the statute itself takes no account of the processes of compromise and, in the end, prevents the effectuation of congressional intent.

*Id.,* quoting *Board of Governors of the Federal Reserve System v. Dimension Financial Corp.,* 474 U.S. 361, 373–74, 106 S.Ct. 681, 688–89, 88 L.Ed.2d 691 (1986).

In interpreting section 500i of the Reindeer Act, the IBIA was guided by its determination of the Act's "broad purpose." Despite the IBIA's conclusion that "no provision in the Reindeer Act explicitly prohibits the importation of reindeer into Alaska or explicitly precludes a non-Native from entering the reindeer business, using imported reindeer," it rejected that interpretation because, although based in the plain language of the

statute, it was "clearly adverse to the interests of the Natives for whose benefit the statute was enacted." 23 IBIA 28, 51. Thus, the IBIA improperly invoked the broad purpose of the Reindeer Act at the expense of the Act's plain language in concluding that Appellant's actions were prohibited. Similarly, in upholding the IBIA's decision, the district court focused upon the fact that "when read as a whole, the statute clearly evidences a plan by Congress to provide that there would be a Reindeer industry in Alaska that would be exclusively Native." Under *Transcon,* courts must apply the plain language of statutory provisions despite their assessment that those provisions might be inconsistent with the broad purpose of the statute. The district court and the IBIA erred in failing to follow the plain language of section 500i at the expense of the Act's "broad purpose."

Finally, although we are required to construe statutes favoring Native Americans liberally in their favor, nothing in the Reindeer Act requires that we "construe" the Act at all. *County of Yakima v. Confederated Tribes and Bands,* 502 U.S. 251, 269, 112 S.Ct. 683, 693–94, 116 L.Ed.2d 687 (1992). The Act is not ambiguous. We need and ought not defer to an agency's interpretation where that interpretation is contrary to the plain language of the statute. *Sierra Club v. United States Forest Serv.,* 93 F.3d 610, 612 (9th Cir.1996) ("Only if the language is ambiguous do we consider statutory history or agency interpretations."). *See also Chevron U.S.A. v. Natural Resources Defense Council,* 467 U.S. 837, 842–43, 104 S.Ct. 2778, 2781, 81 L.Ed.2d 694 (1984) ("If the intent of Congress is clear, that is the end of the matter; for the court, as well as the agency, must give effect to the unambiguously expressed intent of Congress.") (footnote omitted). Because the IBIA's interpretation of the Act, and the district court's upholding of that interpretation, were contrary to the plain language of the Act, there is no need to address "the far more complex question" of "[t]o what extent is a court bound to defer to an agency's interpretation where that interpretation raises difficult constitutional questions?" I would reverse the district court's

decision on the ground that it was contrary to the plain language of the statute.